Ricardo PIERRE–LOUIS, Appellant

v.

WARDEN CANAAN USP.

No. 14–1315.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal
Pursuant to 28 U.S.C. § 1915(e)(2)(B) or
Summary Action

Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 July 10, 2014.

Opinion filed: Aug. 4, 2014.

See also, 2008 WL 619402 and 2013 WL 5775238.

Ricardo Pierre–Louis, Waymart, PA, pro se.

J. Justin Blewitt, Jr., Esq., United States Attorney Middle District of Pennsylvania, Office of United States Attorney, Scranton, PA, for Warden Canaan USP.

Before: SMITH, HARDIMAN and COWEN, Circuit Judges.

## OPINION

PER CURIAM.

Ricardo Pierre–Louis, a federal inmate, appeals pro se from orders of the United States District Court for the Middle District of Pennsylvania (1) dismissing the petition he filed pursuant to 28 U.S.C. § 2241; and (2) denying his motion for reconsideration and motion to add a supplemental claim. We will affirm. *See* 3d Cir. L.A.R. 27.4; 3d Cir. I.O.P. 10.6.

### I.

Following a jury trial in the United States District Court for the District of Maine, Pierre–Louis was convicted of conspiracy to distribute and possession with intent to distribute fifty or more grams of cocaine base. He was sentenced to life imprisonment, and the United States Court of Appeals for the First Circuit upheld his conviction and sentence. In 2008, Pierre–Louis brought a collateral challenge to his conviction pursuant to 28 U.S.C. § 2255, but the sentencing court denied him relief and he failed to obtain a certificate of appealability from the First Circuit.

In 2011, after he had been transferred to the United States Penitentiary, Canaan, in Pennsylvania, he filed a petition for a writ of habeas corpus in the United States District Court for the Middle District of Pennsylvania (hereinafter "the District Court") pursuant to 28 U.S.C. § 2241. He alleged that the trial court lacked jurisdiction over the geographic location where his crimes were committed. He also alleged that, following the Supreme Court's decision in *Carachuri–Rosendo v. Holder,* 560 U.S. 563, 130 S.Ct. 2577, 177 L.Ed.2d 68 (2010), his sentence enhancement based on prior drug-related convictions was improper. The District Court determined that Pierre–Louis had not demonstrated that § 2255 was inadequate or ineffective to bring his jurisdiction-based claim and that *Carachuri–Rosendo* had not been made retroactive to cases on collateral review. Accordingly, the District Court dismissed Pierre–Louis's petition on November 2, 2011. In its order, the District Court noted that Pierre–Louis could seek reconsideration within fourteen days if he presented a decision establishing that *Carachuri–Rosendo* was made retroactive to cases on collateral review.

Pierre–Louis then filed a motion for reconsideration, which he later amended.[1] In his amended motion, he argued that other circuits have held *Carachuri–Rosendo* to be retroactively applicable to cases on collateral review. While his amended motion was pending, he filed a motion to add a supplemental claim based on *Alleyne v. United States,* —— U.S. ——, 133 S.Ct. 2151, 186 L.Ed.2d 314 (2013). The District Court determined that *Carachuri–Rosen-*

---

1. The District Court granted Pierre–Louis's request to file an amended motion for reconsideration and deemed his initial motion withdrawn. We consider the amended motion to be the operative document. We also construe it as a motion brought pursuant to Rule 59(e) of the Federal Rules of Civil Procedure, as it was largely based on an allegation of legal error. *See* Fed.R.Civ.P. 59(e); *see also Ahmed v. Dragovich,* 297 F.3d 201, 208 (3d Cir.2002) (stating that "we are free to recharacterize the motion to . . . match the substance of the relief requested").

*do* was not retroactively applicable and that Pierre–Louis had failed to "establish the presence of any errors of law or fact" or to "set forth any newly discovered evidence or precedent." Accordingly, the District Court denied Pierre–Louis's motion for reconsideration and denied his motion to add a supplemental claim. Pierre–Louis appeals.

## II.

A certificate of appealability is not required to appeal the denial of a § 2241 petition. *Burkey v. Marberry*, 556 F.3d 142, 146 (3d Cir.2009). We thus have jurisdiction pursuant to 28 U.S.C. §§ 1291 and 2253(a),[2] and we exercise plenary review over the District Court's legal conclusions and apply a clearly erroneous standard to its findings of fact. *Vega v. United States*, 493 F.3d 310, 313–14 (3d Cir.2007). We review for abuse of discretion the District Court's denial of a motion seeking reconsideration. *Lazaridis v. Wehmer*, 591 F.3d 666, 669 (3d Cir.2010). We may summarily affirm if the appeal does not raise a substantial question. *See* 3rd Cir. L.A.R. 27.4; 3d Cir. I.O.P. 10.6; *see also Murray v. Bledsoe*, 650 F.3d 246, 247 (3d Cir.2011) (per curiam).

## III.

■ The District Court properly dismissed Pierre–Louis's § 2241 petition. A motion filed under § 2255 in the sentencing court is the presumptive means for a federal prisoner to challenge the validity of a conviction or sentence. *Okereke v. United States*, 307 F.3d 117, 120 (3d Cir.2002). By contrast, § 2241 "confers habeas jurisdiction to hear the petition of a federal prisoner who is challenging not the validity but the execution of his sentence." *Coady v. Vaughn*, 251 F.3d 480, 485–86 (3d Cir. 2001) (noting that challenges to the execution of a sentence include, e.g., challenges to wrongful revocation of parole, place of imprisonment, and credit for time served). We agree with the District Court that Pierre–Louis's claims are actually an attack on the validity of his sentence and, as such, must presumptively be brought pursuant to § 2255 in the sentencing court.

However, a petitioner can seek relief under § 2241 if the remedy provided by § 2255 is inadequate or ineffective to test the legality of his detention. *In re Dorsainvil*, 119 F.3d 245, 249–51 (3d Cir.1997). "Section 2255 is not inadequate or ineffective merely because the sentencing court does not grant relief, the one-year statute of limitations has expired, or the petitioner is unable to meet the stringent gatekeeping requirements of the amended § 2255." *Cradle v. United States ex rel. Miner*, 290 F.3d 536, 539 (3d Cir.2002) (per curiam). Rather, the "safety valve" provided under § 2255 is extremely narrow and has been held to apply only in unusual situations, such as those in which a prisoner has had no prior opportunity to challenge his conviction for actions later deemed to be noncriminal by an intervening change in law. *Okereke*, 307 F.3d at 120 (citing *In re Dorsainvil*, 119 F.3d at 251).

■ Pierre–Louis argued that his sentence enhancement on the basis of two prior drug-related convictions was improper in light of *Carachuri–Rosendo*, in which the Supreme Court held that "when a defendant has been convicted of a simple possession offense that has not been enhanced based on the fact of a prior convic-

---

**2.** We deem Pierre–Louis's amended motion for reconsideration to relate back to his originally-filed motion, and thus we have jurisdiction over the District Court's November 2011 order dismissing his § 2241 petition as well as its January 2014 order denying reconsideration and denying his request to add a supplemental claim. *See* Fed. R.App. P. 4(a)(4)(A).

tion, he has not been convicted ... of a felony punishable as such under the Controlled Substances Act." 560 U.S. at 581–82, 130 S.Ct. 2577 (internal quotation marks omitted). Because he is not claiming that the actions underlying his current conviction have been deemed to be noncriminal by *Carachuri–Rosendo,* he has not demonstrated that the narrow exception outlined in *Okereke* applies to his case. Moreover, claims of sentencing error like his are generally not cognizable on § 2241 review. *See Okereke,* 307 F.3d at 120–21. We therefore agree with the District Court that Pierre–Louis did not show that § 2255 is "inadequate or ineffective" to test the legality of his detention. *See In re Dorsainvil,* 119 F.3d at 251.

■ Nor has Pierre–Louis established that the District Court erred in denying his motion for reconsideration. A Rule 59(e) motion must be based on one of three grounds: "(1) an intervening change in controlling law; (2) the availability of new evidence; or (3) the need to correct clear error of law or prevent manifest injustice." *Lazaridis,* 591 F.3d at 669. Pierre–Louis asserted that the District Court erred in concluding that *Carachuri–Rosendo* was not made retroactive to cases on collateral review, and he relied on the Fourth Circuit's decision in *United States v. Simmons,* 649 F.3d 237 (4th Cir.2011). However, for the reasons discussed above, even had *Carachuri–Rosendo* been made retroactive, Pierre–Louis has not established that relief under § 2241 is appropriate for

his claims. For that same reason, the District Court did not err in denying Pierre–Louis's motion to add a supplemental claim based on *Alleyne.*[3]

Accordingly, we will affirm the judgments of the District Court.[4]

---

**3.** In *Alleyne,* the Supreme Court held that a fact that triggers a mandatory minimum sentence must be submitted to the jury and found beyond a reasonable doubt. 133 S.Ct. at 2155. We recently held that *Alleyne* is not retroactive to cases on collateral review. *United States v. Reyes,* 755 F.3d 210, 212–13 (3d Cir.2014).

**4.** We note that there was no reason for the District Court to transfer Pierre–Louis's § 2241 petition to the sentencing court to be treated as another § 2255 motion, because Pierre–Louis has demonstrated that he knows how to raise challenges in the sentencing court and, in fact, he has already raised his *Alleyne* claim there, *see* Def.'s Mot. for Relief from Final J., No. 2–04–cr–00023–GZS, ECF No. 546 (D.Me. July 2, 2013).